IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

NIELSEN AUDIO, INC.,

     Plaintiff,

v.                                          Case No.:  8:15-cv-2435-JDW-AAS

BUBBA CLEM a/k/a BUBBA THE
LOVE SPONGE and BUBBA RADIO
NETWORK, INC.,

     Defendants.

_____/

## NIELSEN AUDIO, INC.'S FINAL TRIAL EXHIBIT LIST

Pursuant to the Pretrial Order and Procedures Applicable to Civil Jury Trials before James D. Whittemore, District Judge (Dkt. 183), Nielsen Audio, Inc. ("Nielsen") hereby submits the following list of trial exhibits that it may present at trial other than solely for impeachment.  Nielsen reserves the right to add entries to, delete entries from, or modify entries on its exhibit list, as its exhibit list is based on Nielsen's current knowledge and understanding of the issues to be presented at trial subject to this Court's procedures.  The inclusion of any exhibit on Nielsen's exhibit list is not to be construed as an admission as to the admissibility of any exhibit.  Exhibits are listed in the approximate order in which Nielsen presently intends to introduce them at trial, although Nielsen reserves the right to change or amend the sequence in which these exhibits will be introduced.  This list does not constitute a commitment that Nielsen will introduce any particular exhibit at trial.  Nielsen reserves the right to amend this list in light of and subject to further rulings by the Court.

June 29, 2018

Respectfully submitted,

*/s/ Lawrence C. Drucker*
Alfred R. Fabricant (*pro hac vice*)
Lawrence C. Drucker (*pro hac vice*)
Sarah G. Hartman (*pro hac vice*)
Jessica T. Lu (*pro hac vice*)
**BROWN RUDNICK LLP**
7 Times Square
New York, New York  10036
Telephone: (212) 209-4800; Fax: (212) 209-4801
E-mail: afabricant@brownrudnick.com
        ldrucker@brownrudnick.com
        shartman@brownrudnick.com
        jlu@brownrudnick.com

Mark J. Ragusa, Esq.
Florida Bar No.:  0829633
**GUNSTER, YOAKLEY & STEWART, P.A.**
401 E. Jackson Street, Suite 2500
Tampa, FL  33602
(813) 222-6619; Fax: (813) 228-6739
E-mail:  mragusa@gunster.com

*Trial Attorneys for Plaintiff,*
*Nielsen Audio, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on June 29, 2018, I filed the foregoing Final Trial Exhibit List

electronically through the Court's CM/ECF system, which caused a copy to be served by email

on the following counsel for Defendant:

Todd Foster, Esq.
Todd Foster Law Group
tfoster@tfosterlaw.com

Richard Rodriguez
Todd Foster Law Group
rrodriguez@tfosterlaw.com

*/s/ Lawrence C. Drucker*
  Lawrence C. Drucker

| DEMO. EX. NO. | DESCRIPTION | SOURCE EX. (IF ANY) |
|---|---|---|
| DEMO P01 | Compilation of "Meet Nielsen" Overview Slides (Compilation of DEMO P01-1 through DEMO P01-5) | (Compilation of DEMO P01-1 through DEMO P01-5) |
| DEMO P01-1 | "Meet Nielsen" - General Nielsen Overview and Summary | |
| DEMO P01-2 | "Meet Nielsen" - Corporate Background on Nielsen | |
| DEMO P01-3 | "Meet Nielsen" - Nielsen's Radio Measurement Service Operations and Radio Metro Map | |
| DEMO P01-4 | "Meet Nielsen" - Nielsen's Oldsmar, Florida Location | |
| DEMO P01-5 | "Meet Nielsen" - Nielsen's recent awards and recognition | |
| DEMO P02 | Timeline for Opening Statement of Key Undisputed Events - January 2015 through Oct. 2015 | PX013, PX094, PX023, PX208, PX060, PX113, PX117, PX114, PX016, PX214, PX020 |
| DEMO P03 | Timeline of All Key Events and Communications | Compilation of Nielsen's Trial Exhibits |
| DEMO P04 | PPM360 Overview and Photos | |
| DEMO P05 | Call-outs from PX162 (Cox/Clem Contract) | PX162 |
| DEMO P06 | Call-outs from PX212 (Beasley/Clem Ft. Meyers Contract) | PX212 |
| DEMO P07 | Call-outs from PX180 (Beasley/Clem Tampa Contract) | PX180 |
| DEMO P08 | Holmes Oscillating Table Fan Description and Photos | |
| DEMO P09 | Sangean Portable Radio Description and Photos | |
| DEMO P10 | Call-outs from PX075 (Clem Amazon order history) | PX075 |
| DEMO P11 | Call-outs from PX209 (Clem Amazon order history) | PX209 |
| DEMO P12 | Call-outs from PX185 (Addendum to Beasley PLSA) | PX185 |
| DEMO P13 | Call-outs from PX190 (Beasley 12/9/16 Termination Letter) | PX190 |
| DEMO P14 | Chart displaying Clem/Pellem text and call history frequency and date | PX205, PX206, PX207, PX194 |
| DEMO P15 | Chart displaying Clem/Curry text and call history frequency and date | PX195, PX197, PX192, PX199, PX201, PX202, PX203, PX204, PX205, PX206, PX207, PX194, PX196, PX198, PX193, PX200 |
| DEMO P16 | Chart displaying Clem/Mesler text and call history frequency and date | PX203 |
| DEMO P17 | Compilation of Text Messages Between Bubba Clem and Nielsen Panelist Nicholas Tabachuk (Compilation of DEMO P17-1 through DEMO P17-78) | (Compilation of DEMO P17-1 through DEMO P17-78) |
| DEMO P17-1 | Title Page for "Text Messages Between Bubba Clem and Nielsen Panelist Nicholas Tabachuk" | |
| DEMO P17-2 | Clem/Tabachuk MMS Messages - [7/29/2015] | PX060 [Line 5686] |
| DEMO P17-3 | Clem/Tabachuk MMS Messages - [7/30/2015] | PX062, PX060 [Lines 90 & 92] |
| DEMO P17-4 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6080 & 6081] |
| DEMO P17-5 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Line 6100] |

| DEMO. EX. NO. | DESCRIPTION | SOURCE EX. (IF ANY) |
|---|---|---|
| DEMO P17-6 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6114 and 6116] |
| DEMO P17-7 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6122] |
| DEMO P17-8 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6124, 6125 & 6126] |
| DEMO P17-9 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6127, 6128 & 6129] |
| DEMO P17-10 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6131, 6132, 6133 & 6134] |
| DEMO P17-11 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6135] |
| DEMO P17-12 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6136 & 6137] |
| DEMO P17-13 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6138, 6139 & 6141] |
| DEMO P17-14 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6158, 6163 & 6169] |
| DEMO P17-15 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6181] |
| DEMO P17-16 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Lines 6184 & 6186] |
| DEMO P17-17 | Clem/Tabachuk MMS Messages - [7/31/2015] | PX060 [Line 6245] |
| DEMO P17-18 | Clem/Tabachuk MMS Messages - [8/01/2015] | PX060 [Lines 6309, 6310 & 6312] |
| DEMO P17-19 | Clem/Tabachuk MMS Messages - [8/03/2015] | PX060 [Lines 6536-6538 and 6543] |
| DEMO P17-20 | Clem/Tabachuk MMS Messages - [8/03/2015] | PX060 [Lines 6549, 6567 & 6572] |
| DEMO P17-21 | Clem/Tabachuk MMS Messages - [8/03/2015] | PX060 [Lines 6612, 6613 & 6614] |
| DEMO P17-22 | Clem/Tabachuk MMS Messages - [8/03/2015] | PX060 [Lines 6615-6616] |
| DEMO P17-23 | Clem/Tabachuk MMS Messages - [8/03/2015] | PX060 [lines 6618 & 6620] |
| DEMO P17-24 | Clem/Tabachuk MMS Messages - [8/05/2015] | PX062 [Line 63] |
| DEMO P17-25 | Clem/Tabachuk MMS Messages - [8/07/2015] | PX060 [Lines 7138 & 7141] |
| DEMO P17-26 | Clem/Tabachuk MMS Messages - [8/09/2015] | PX060 [Lines 7309 & 7312] |
| DEMO P17-27 | Clem/Tabachuk MMS Messages - [8/09/2015] | PX060 [Lines 7331, 7333 & 7350] |
| DEMO P17-28 | Clem/Tabachuk MMS Messages - [8/12/2015] | PX060 [Lines 7763, 7767 & 7768] |
| DEMO P17-29 | Clem/Tabachuk MMS Messages - [8/13/2015] | PX060 [Lines 7892, 7897 & 7898] |
| DEMO P17-30 | Clem/Tabachuk MMS Messages - [8/13/2015] | PX060 [Lines 7913, 7915 & 7925] |
| DEMO P17-31 | Clem/Tabachuk MMS Messages - [8/16/2015] | PX060 [Line 8441] |
| DEMO P17-32 | Clem/Tabachuk MMS Messages - [8/18/2015] | PX060 [Lines 8908 & 8910] |
| DEMO P17-33 | Clem/Tabachuk MMS Messages - [8/18/2015] | PX060 [Lines 8933 & 8935] |
| DEMO P17-34 | Clem/Tabachuk MMS Messages - [8/18/2015] | PX060 [Lines 8938 & 8939] |
| DEMO P17-35 | Clem/Tabachuk MMS Messages - [8/18/2015] | PX060 [Lines 8940 & 8941] |

| DEMO. EX. NO. | DESCRIPTION | SOURCE EX. (IF ANY) |
|---|---|---|
| DEMO P17-36 | Clem/Tabachuk MMS Messages - [8/18/2015] | PX060 [Lines 8943, 8944 & 8946] |
| DEMO P17-37 | Clem/Tabachuk MMS Messages - [8/20/2015] | PX060 [Lines 9160 & 9164] |
| DEMO P17-38 | Clem/Tabachuk MMS Messages - [8/20/2015] | PX060 [Lines 9167 & 9169] |
| DEMO P17-39 | Clem/Tabachuk MMS Messages - [8/20/2015] | PX060 [Lines 9176 & 9177] |
| DEMO P17-40 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9664 & 9673] |
| DEMO P17-41 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9674 & 9676] |
| DEMO P17-42 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9674 & 9680] |
| DEMO P17-43 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9684 & 9686] |
| DEMO P17-44 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9687 & 9689] |
| DEMO P17-45 | Clem/Tabachuk MMS Messages - [8/23/2015] | PX060 [Lines 9687, 9689 & 9701] |
| DEMO P17-46 | Clem/Tabachuk MMS Messages - [8/24/2015] | PX060 [Line 9789] |
| DEMO P17-47 | Clem/Tabachuk MMS Messages - [8/24/2015] | PX060 [Lines 9791, 9792 & 9793] |
| DEMO P17-48 | Clem/Tabachuk MMS Messages - [8/24/2015] | PX060 [Line 9802] |
| DEMO P17-49 | Clem/Tabachuk MMS Messages - [8/24/2015] | PX060 [Lines 9844 & 9845] |
| DEMO P17-50 | Clem/Tabachuk MMS Messages - [9/4/2015] | PX082 |
| DEMO P17-51 | Clem/Tabachuk MMS Messages - [9/4/2015] | PX082 |
| DEMO P17-52 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-53 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-54 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-55 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-56 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-57 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-58 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-59 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-60 | Clem/Tabachuk MMS Messages - [9/5/2015] | PX082 |
| DEMO P17-61 | Clem/Tabachuk MMS Messages - [9/6/2015] | PX082 |
| DEMO P17-62 | Clem/Tabachuk MMS Messages - [9/7/2015] | PX082 |
| DEMO P17-63 | Clem/Tabachuk MMS Messages - [9/8/2015] | PX082 |
| DEMO P17-64 | Clem/Tabachuk MMS Messages - [9/9/2015] | PX082 |
| DEMO P17-65 | Clem/Tabachuk MMS Messages - [9/13/2015] | PX082 |
| DEMO P17-66 | Clem/Tabachuk MMS Messages - [9/13/2015] | PX082 |
| DEMO P17-67 | Clem/Tabachuk MMS Messages - [9/13/2015] | PX082 |
| DEMO P17-68 | Clem/Tabachuk MMS Messages - [9/13/2015] | PX082 |
| DEMO P17-69 | Clem/Tabachuk MMS Messages - [9/13/2015] | PX082 |
| DEMO P17-70 | Clem/Tabachuk MMS Messages - [9/17/2015] | PX082 |
| DEMO P17-71 | Clem/Tabachuk MMS Messages - [9/17/2015] | PX082 |
| DEMO P17-72 | Clem/Tabachuk MMS Messages - [9/19/2015] | PX082 |
| DEMO P17-73 | Clem/Tabachuk MMS Messages - [9/20/2015] | PX082 |
| DEMO P17-74 | Clem/Tabachuk MMS Messages - [9/20/2015] | PX082 |
| DEMO P17-75 | Clem/Tabachuk MMS Messages - [9/20/2015] | PX082 |
| DEMO P17-76 | Clem/Tabachuk MMS Messages - [9/20/2015] | PX082 |

| DEMO. EX. NO. | DESCRIPTION | SOURCE EX. (IF ANY) |
|---|---|---|
| DEMO P17-77 | Clem/Tabachuk MMS Messages - [9/23/2015] | PX082 |
| DEMO P17-78 | Clem/Tabachuk MMS Messages - [9/23/2015] | PX082 |
| DEMO P18 | Expert Witness David Haas Damages Presentation (Compilation of DEMO P18-1 through DEMO P18-11) | (Compilation of DEMO P18-1 through DEMO P18-14) |
| DEMO P18-1 | Haas' Damages Calculation Summary | |
| DEMO P18-2 | Haas' Out-of-Pocket Expenses Summary | PX041 through PX045 |
| DEMO P18-3 | Haas' Summary of Internal Investigations & Remediation Expenses | |
| DEMO P18-4 | Haas' Security Consultant / Investigator Expenses | PX041, PX042, PX043 |
| DEMO P18-5 | Explanation of Beasley Sept. and Oct. 2015 Credits | PX044 |
| DEMO P18-6 | Haas' Summary of Panelist Recruiting / Training Costs | |
| DEMO P18-7 | Haas' Summary Legal / Expert Witness Expenses | PX045, PX047 |
| DEMO P18-8 | Haas' Summary of Customer Reactions | PX029 |
| DEMO P18-9 | Haas' Summary of Cox's price concessions | |
| DEMO P18-10 | Expert's summary of Harm to Reputation and Goodwill - Scenario 1 | PX033; PX176; PX038; PX035; PX039 |
| DEMO P18-11 | Expert summary of Harm to Reputation and Goodwill - Scenario 2 | PX033; PX176; PX038; PX035; PX039 |
| DEMO P18-12 | Expert summary of Harm to Reputation and Goodwill - Scenario 3 | PX033; PX176; PX038; PX035; PX039 |
| DEMO P18-13 | Haas' Damages Calculation Summary - All Scenarios | |
| DEMO P18-14 | Haas' Damages Calculation Summary - 2017/2018 Only | |
| DEMO P19 | Timeline of Bubba Clem's Work History - Fired From Almost Every Job Over the Past 30 Years | |
| DEMO P20 | Trial Witnesses (Compilation of DEMO P20-1 through P20-30) | |
| DEMO P20-1 | Brad Kelly - Managing Director, Nielsen | |
| DEMO P20-2 | Nicholas Tabachuk - Cooperating Nielsen PPM Panelist, Tampa Market | |
| DEMO P20-3 | Dave Willinski, Senior Principal Policy Analyst, Nielsen | |
| DEMO P20-4 | Hassan Labib, Global Security Leader and Lead Investigator, Nielsen | |
| DEMO P20-5 | Eric Rubenstein - Deputy Chief Legal Officer, Nielsen | |
| DEMO P20-6 | Robert Mesler - Nielsen Diary Panelist, Charleston, South Carolina Market | |
| DEMO P20-7 | Keith Lawless - Vice President / Market Manager, Cox Media Group, Inc. | |
| DEMO P20-8 | Thomas Clyde - Attorney for Cox Media Group, Inc. | |
| DEMO P20-9 | Joyce Fitch - Executive VP, General Counsel and Secretary, Beasley Broadcasting Group, Inc. | |

| DEMO. EX. NO. | DESCRIPTION | SOURCE EX. (IF ANY) |
|---|---|---|
| DEMO P20-10 | Bubba Clem - Host of *Bubba the Love Sponge Show*; President and CEO of Bubba Radio Network | |
| DEMO P20-11 | David Haas - Managing Director, Stout Risius Ross, LLC | |
| DEMO P20-12 | Rhody Bosley - Bosley Associates; Former VP of Sales and Marketing, Arbitron, Inc. | |
| DEMO P20-13 | Robert Patchen - Research Consultant; Former Chief Research Officer, Arbitron, Inc. | |
| DEMO P20-14 | Bill Rose - Senior Vice President, Local Product Leadership, Nielsen | |
| DEMO P20-15 | Mathew O'Grady - Executive Vice President & General Manager, Local Media, Nielsen | |
| DEMO P20-16 | Daniel Monistere - Senior Vice President, Policy & Guidelines, Nielsen | |
| DEMO P20-17 | Nick Freeling - Senior Policy Analyst, Nielsen | |
| DEMO P20-18 | Robert Messemer - Chief Security Officer and Senior Vice President, Nielsen | |
| DEMO P20-19 | Orestes Balderas - Vice President, Global Investigations, Nielsen | |
| DEMO P20-20 | Brenden Kane - Vice President, Group Account Director, Nielsen | |
| DEMO P20-21 | John Snyder - Vice President, Group Account Director, Nielsen | |
| DEMO P20-22 | Justin Chase - Executive Vice President of Programming, Beasley Broadcast Group, Inc. | |
| DEMO P20-23 | Brian E. Beasley - Chief Operating Officer, Beasley Broadcasting Group, Inc. | |
| DEMO P20-24 | Jason Fuller - Associate of Bubba Clem | |
| DEMO P20-25 | Chuck Pellem - Nielsen PPM Panelist, Tampa market | |
| DEMO P20-26 | Jeff Curry - Nielsen PPM Panelist, Tampa market | |
| DEMO P20-27 | Sonia Curry - Nielsen PPM Panelist, Tampa market | |
| DEMO P20-28 | Andrew Kiser - Former Bubba Radio Network Employee | |
| DEMO P20-29 | Gary Gilkey - Former Executive Personal Assistant to Bubba Clem | |
| DEMO P20-30 | Thomas Bean - Business Manager and Former President, Bubba Radio Network | |

| TRIAL EX. NO. | DATE | TO/FROM/CC | DESCRIPTION | DEPO. EX. NO. | BATES NO. |
|---|---|---|---|---|---|
| PX001 | Holiday 2014 | | Radio Market Report for Tampa-St. Petersburg-Clearwater PPM | Chase Ex. 6 | N00086090, N00085318, N00085508 |
| PX002 | July-Holiday 2015 | | Local Radio Syndicated Services Description of Methodology - Diary and PPM Radio Market Reports/Ebooks - Fall 2015 | | N00083182-83263 |
| PX003 | N/A | | PPM Meter | Tabachuk Ex. 26 | [Real evidence] |
| PX004 | N/A | | PPM Charging Dock | Tabachuk Ex. 28 | [Real evidence] |
| PX005 | N/A | | Nielsen Great News! Panelist Pamphlet | Pellem Ex. 3 | |
| PX006 | N/A | | Nielsen How to Use Your Personal Meter Panelist Pamphlet | Pellem Ex. 4 | |
| PX007 | N/A | | Nielsen PPM Rating Distortion & Rating Bias Handbook | Bean Ex. 2, Chase Ex. 22 | N00000547-555, N00000051-59 |
| PX008 | 5/20/2015 | | Nielsen Audio Social Media Policy | | N00062963-62964 |
| PX009 | N/A | | Nielsen Radio Broadcaster Social Media Do's & Don'ts | | N00000368 |
| PX010 | N/A | | Nielsen Panel Security Dos & Don't's | Chase Ex. 21 | N00000063 |
| PX011 | N/A | | Nielsen Diary Security Dos & Don'ts | | N00003383 |
| PX012 | 4/22/2015 | | MP3 Audio of Calta/Bubba on air fight regarding watch winders | | [Audio File - 21863_MCFC042215.mp3]; N00034744; N00000073 |
| PX013 | 4/22/2015 | | Audio file of on-air confrontation between Calta and Clem (USB stick) | Lawless Ex. 5 | |
| PX014 | 9/21/2015 | To: B. Beasley, From: E. Rubenstein | Letter re: Notice of Allegations of Ratings Distortion Activities | Bean Ex. 11 | N00000534-546 |
| PX015 | 9/24/2013 | | Master Station License Agreement to Receive and Use Arbitron Radio Audience Estimates/Beasley Broad. | | N00000209-238 |
| PX016 | 10/5/2015 | | Nielsen Communications Plan - SPECIAL STATION ACTIVITY: Tampa-St. Petersburg-Clearwater Market | | N00002739-2745 |
| PX017 | 10/30/2015 | To: D. Monistere From D. Willinski | Email re: Special Notice for October Tampa eBook - Confidential | | N00039131-39132 |
| PX018 | 9/5/2015 | | Screenshot of Tabachuk 9/5/2015 text messages with Clem ("I need u more than ever.") | Beasley Ex. 41 | BBG000453 |
| PX019 | 10/5/2015 | | Beasley Media Group Announces Actions Against Todd Clem AKA, 'BUBBA THE LOVE SPONGE' - News Announcement | Chase Ex. 20 | BBG000167 |
| PX020 | 10/6/2015 | | Video of Bubba's On-Air Apology [VIDEO FILE available at http://www.fox13news.com/news/local-news/bubba-on-ratings-tampering-accusations-theyre-true] | | VIDEO FILE available at http://www.fox13news.com/news/local-news/bubba-on-ratings-tampering-accusations-theyre-true |
| PX021 | 12/6/2014-11/16/2015 | | Call/Text Log details to/from Jeff Curry and B. Clem (prepared by counsel from Clem Ex. 2-2O) | Clem Ex. 15 | |
| PX022 | 5/20/2015 | To: D. Willinski, L. Kutscher, From: T. Clyde | Email re: Information for Discussion with Cox at 5:00 | Lawless Ex. 8 | COX 00239-253 |

| PX023 | 5/12/2015 | | Screenshots of Twitter Direct Messages between Clem and Mesler; Screenshots of tweets by @ObisKanobis | | CLEM-004387-4427 |
|---|---|---|---|---|---|
| PX024 | 5/12/2015 | | Screenshots of Direct Messages between Clem and Mesler | Mesler Ex. 5 | |
| PX025 | 5/12/2015 | | Screenshot of direct messages between Mesler and Clem re: "Wifee says they will mail us a diary" | Clem Ex. 17 | CLEM-004389 |
| PX026 | 10/30/2015 | To M. Mullis From S. Spears cc: D. Willinski, M. Campbell, S. Perrus, D. Laura, D. Monistere | Email re: Confidential Special Notice for October Tampa eBook - Updated | | N00023573-23574 |
| PX027 | 11/3/2015 | | Beasley Media Group Comments on Nielsen Decision to Delist WBRN 98.7 From October 2015 Ratings Report | Beasley Ex. 46 | BBG000108-109 |
| PX028 | 5/6/2015 | To: C. Meinhardt From D. Willinski Cc: S. Williamson, L. Kutscher, K. Joshi, J. Becker, W. Milor, D. Monistere | Email re: Tampering Tampa AUDIO | | N00040742-43 |
| PX029 | 10/5/2015 | To: S. Williamson, J. Becker | Email re: Nielsen Audio: Tampa-St. Petersburg-Clearwater September 2015 PPM Data Release Schedule Update | | N00034363-34366 |
| PX030 | 1/9/2014 | | Extension Addendum to the "Master Station License Agreement to Receive and Use Arbitron Radio Audience Estimates" with Cox Radio Inc. | Michaels Ex. 7 | N00049026-49058 |
| PX031 | 8/25/2016 | | Cox Presentation entitled "Nielsen's Actions in Connection with the BTLS Ratings Distortion Scheme" | Lawless Ex. 24, Michaels Ex. 6, Haas Ex. 9 | COX 00300-329 |
| PX032 | 6/16/2016 | | Unsigned Amendment to Radio Station License Agreement to Receive and Use Arbitron PPM Data and Estimates between Cox and Nielsen, effective May 2, 2007 | | N00079732-35 |
| PX033 | 12/1/2016 | | Cox Broadcasting - December 1, 2016 - Invoice from Nielsen to Cox | | N00079891 |
| PX034 | 12/22/2016 | To: B. Hendrich, From: B. Kelly | Email re: FW: FW: Nielsen Audio Extension paperwork | | N00079844-79885 |
| PX035 | Dec. 2016 | | Nielsen's Proposal to Cox Media Group - Audio Renewal (2017 Cox Renewal Proposal) | | N00049059 |
| PX036 | 12/21/2016 | To: Clayton Nix (Cox), From: L. Kutscher | Email re: FW: Nielsen Audio Extension paperwork | | N00079743-79747 |
| PX037 | 12/19/2016 | | Executed Amendment to Radio Station License Agreement to Receive and Use Arbitron PPM Data and Estimates between Nielsen and Cox | Michaels Ex. 8 | |

| | | | | | |
|---|---|---|---|---|---|
| PX038 | 12/19/2016 | | Executed Amendment to Radio Station License Agreement to Receive and Use Arbitron PPM Data and Estimates between Nielsen and Cox | | N00079790 |
| PX039 | 10/24/2017 | | Amendment to Services Agreement between Cox and Nielsen dated as of Jan. 1, 2010 | | N00087461 |
| PX040 | 10/24/2017 | | Renewal of Service Agreement (Executed) | | N00087461 |
| PX041 | 9/9/2015 | | LISC 15-13 Invoice | | N00047329-47331 |
| PX042 | 10/10/2015 | | LISC 15-14 Invoice | | N00047326-47328 |
| PX043 | 11/15/2015 | | LISC Invoices 15-15 | | N00047324-47325 |
| PX044 | 10/4/2015 | | Nielsen Audio Credit Form to WBRN FM, Beasley Broadcasting | | N00062397 |
| PX045 | 10/31/2016 | | Serengeti Tracker - Nielsen - Bubba Matter Invoices by FY | | |
| PX046 | 6/21/2017 | N/A | Empire Discovery Invoice | | N/A |
| PX047 | 10/14/2016 | N/A | Lexolution Invoice 49168 | | N/A |
| PX048 | 9/30/2016 | N/A | Lexolution Invoice 49089 | | N/A |
| PX049 | 10/14/2016 | N/A | Lexolution Invoice 49127 | | N/A |
| PX050 | 10/28/2016 | N/A | Lexolution Invoice 49262 | | N/A |
| PX051 | 10/21/2016 | N/A | Lexolution Invoice 49218 | | N/A |
| PX052 | 9/6/2017 | N/A | Robert H. Patchen Invoice PATCHEN09062017 | | N/A |
| PX053 | 11/9/2017 | N/A | Robert H Patchen Invoice PATCHEN11092017 | | N/A |
| PX054 | 10/2/2017 | N/A | Robert H Patchen Invoice PATCHEN10022017 | | N/A |
| PX055 | 7/1/2017 | N/A | Robert H Patchen Invoice PATCHEN06192017 | | N/A |
| PX056 | 7/28/2017 | N/A | Robert H Patchen Invoice PATCHEN07282017 | | N/A |
| PX057 | 1/18/2018 | N/A | Spreadsheet - Bubba Legal Spend | | N/A |
| PX058 | 1/10/2015 | | Tabachuk direct messages with Clem | Tabachuk Ex. 23 | N00079671 |
| PX059 | 4/30/2015-7/29/2015 | | Tabachuk SMS Messages through 7/29/15 | Tabachuk Ex. 24 | |
| PX060 | 7/29/2015-8/25/2015 | | Log of Tabachuk Text Messages between 7/29/15 and 8/25/15 | Clem Ex. 7 | |
| PX061 | 7/29/15-8/25/15 | | Tabachuk SMS text messages log | Tabachuk Ex. 25 | |
| PX062 | 6/15/15 – 8/24/15 | | Tabachuk MMS text messages log | Tabachuk Ex. 30 | N00021291 |
| PX063 | N/A | | PPM Meter | Tabachuk Ex. 27 | [Real evidence] |
| PX064 | N/A | | PPM Charging Dock | Tabachuk Ex. 29 | [Real evidence] |
| PX065 | 7/31/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 31 | N00077487 |
| PX066 | 7/31/2015-8/9/2015 | | Screenshot of Clem texts with Tabachuk - 7/31/2015-8/9/2015 | Lawless Ex. 11 | **Compilation of Documents:** N00077487, N00077488, N00077489, N00077484, N00077480, N00077485, N00077486, N00077493, N00077494 |
| PX067 | 7/31/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 32 | N00077488 |
| PX068 | 7/31/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 33 | N00077489 |
| PX069 | 7/31/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 34 | N00077484 |
| PX070 | 8/1/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 35 | N00077490 |
| PX071 | 8/3/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 36 | N00077485 |

| PX072 | 8/7/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 37 | N00077494 |
|---|---|---|---|---|---|
| PX073 | 8/9/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 38 | N00077486 |
| PX074 | 8/9/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 39 | N00077493 |
| PX075 | 8/9/2015 | | Amazon Order History for Order placed 8/9/2015 for 2 oscillating fans and 2 sets of rechargeable batteries | Clem Ex. 10 | CLEM-004152-4153 |
| PX076 | N/A | | Saangean TB100 Radio Clem sent Tabachuk | Tabachuk Ex. 40 | [Real evidence] |
| PX077 | N/A | | Rechargeable Batteries Clem sent Tabachuk | Tabachuk Ex. 41 | [Real evidence] |
| PX078 | N/A | | Oscillating fans Clem sent Tabachuk | Tabachuk Ex. 42 | [Real evidence] |
| PX079 | N/A | | Shipping box for radios Clem sent Tabachuk (Sangean TB100) | Tabachuk Ex. 43 | [Real evidence] |
| PX080 | N/A | | Shipping box for oscillating fans Clem sent Tabachuk | Tabachuk Ex. 44 | [Real evidence] |
| PX081 | 9/3/2015-9/23/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 45, Clem Ex. 11 | **Compilation of Documents:** N00079680, N00079681, N00079682, N00079683, N00079684,N00079685, N00079686, N00079687, N00079688, N00079690, N00079691, N00079692, N00079693, N00079694, N00079696, N00079697, N00079698, N00079699, N00079700, N00079701, N00079702, N00079703, N00079704, N00079705, N00079706, N00079707, N00079708, N00079709, N00079710, N00079711, N00079712, N00079713, N00079714, N00079715, N00079716, N00079717, N00079718, N00079719, N00079720, N00079721, N00079722, N00079723, N00079724, N00079725, N00079726, N00079727, N00079728, N00079662, N00079663, N00079664, N00079665, N00079666, N00079667, N00079668, N00079669, N00079670 |
| PX082 | 9/3/2015-9/23/2015 | | Screenshots of text messages between Clem and Tabachuk | Clem Ex. 11 | **Compilation of Documents:** N00079680, N00079681, N00079682, N00079683, N00079684,N00079685, N00079686, N00079687, N00079688, N00079690, N00079691, N00079692, N00079693, N00079694, N00079696, N00079697, N00079698, N00079699, N00079700, N00079701, N00079702, N00079703, N00079704, N00079705, N00079706, N00079707, N00079708, N00079709, N00079710, N00079711, N00079712, N00079713, N00079714, N00079715, N00079716, N00079717, N00079718, N00079719, N00079720, N00079721, N00079722, N00079723, N00079724, N00079725, N00079726, N00079727, N00079728, N00079662, N00079663, N00079664, N00079665, N00079666, N00079667, N00079668, N00079669, N00079670 |

| PX083 | 9/5/2015-9/23/2015 | | Screenshots of Tabachuk text messages with Clem | Tabachuk Ex. 46 | **Compilation of Documents:** N00000044, N00022318, N0002319, N00000043, N00022321, N00022323, N00000046, N00022324, N00000047, N00022326, N00022327, N00022328, N00022329, N00022330, N00022331, N00022332, N00022333, N00022334, N00022335, N00022336, N00022337, N00022338, N00022339, N00022340, N00022341, N00022342, N00022343, N00022344, N00022345, N00022346, N00022347, N00022348, N00022349, N00022350, N00022351, N00022352, N00022353, N00022354, N00022355, N00022356, N00022357, N00022358, N00022359, N00022360, N00022361, N00022362, N00022363 |
|---|---|---|---|---|---|
| PX084 | 4/23/2015 | To: D. Malmed, From D. Willinski | Email re: FW: Shenanigans in Tampa? | | N00000071-72 |
| PX085 | 4/23/2015 | To: D. Malmed, From D. Willinski | Email re: FW Shenanigans in Tampa? | | N00000071-72 |
| PX086 | 4/23/2015 | To: K. Guthrie, Cc: D. Willinski, From: L. Kutscher | Email FW: Content aired on WPHT (part 2) | Lawless Ex. 6 | N00034101-02 |
| PX087 | 4/24/2015 | To: D. Willinski From: W. Milor cc: H. Labib, O. Balderas | Email re: Tampering Tampa AUDIO | | N00020729-32 |
| PX088 | 4/23/2015 | To: W. Milor From: D. Willinski | Email re: Shenanigans in Tampa? | | N00034735-36 |
| PX089 | 4/24/2015 | To: D. Monistere, D. Safko From D. Willinski cc: K. Joshi, N. Freeling | Email re: Tampering Tampa AUDIO - Status Update | | N00034681-85 |
| PX090 | 5/6/2015 | To: R. Staycheff, Cc: H. Labib, From: W. Milor | Email re: FW: Shenanigans in Tampa? | | N00000862-864 |
| PX091 | 5/5/2015 | To: W. Milor From D. Willinski cc: K. Joshi, O. Balderas, D. Monistere, D. Safko | Email re: Shenanigans in Tampa? | | N00023540-42 |
| PX092 | 4/23/2015 | To: H. Labib From: W. Milor | Email re: Shenanigans in Tampa? | | N00021002-03  *Attachment included as PX012 |
| PX093 | 6/26/2015 | To: N. Freeling From D. Willinski | Email re: Bubba | | N00000066-67 |
| PX094 | 5/12/2015 | | Screenshot of Bubba Clem Tweet, 11:04 AM, 12 May 2015 | Mesler Ex. 3 | N00016912 |
| PX095 | 5/21/2015 | To: K. Joshi, Cc: D. Monistere, B. Feldhaus, D. Safko, From: D. Willinski | Email re: New information on Bubba -- CONFIDENTIAL | | N00001731-1733 |
| PX096 | 5/21/2015 | To: L. Kutscher, From: D. Willinski | Email re: Fw: New Information on Bubba -- CONFIDENTIAL | | N00003179-3181 |
| PX097 | 5/27/2015 | | Arbitron Diary Report for panelist Robert Mesler for week May 21, 2015 to May 27, 2015 | Mesler Ex. 7 | N00083300-83309 |
| PX098 | 5/27/2015 | | Arbitron Diary Report for panelist Lee Ann Mesler for week May 21, 2015 to May 27, 2015 | Mesler Ex. 8 | N00083290-83299 |

| PX099 | 5/27/2015 | | Arbitron Diary Report for Mesler household panelist for week May 21, 2015 to May 27, 2015 | Mesler Ex. 9 | N00083310-83319 |
|---|---|---|---|---|---|
| PX100 | 5/27/2015 | | Arbitron Diary Report for Mesler household panelist for week May 21, 2015 to May 27, 2015 | Mesler Ex. 10 | N00083325-83334 |
| PX101 | 5/27/2015 | | Arbitron Diary Report for Mesler household panelist for week May 21, 2015 to May 27, 2015 | Mesler Ex. 11 | N00083335-83344 |
| PX102 | 6/10/2015 | | Nielsen Audio-Tampa Case Summary | | N00045576-590 |
| PX103 | 7/29/2015 | To: D. Monistere From: D. Willinski | Email re: Tampa Band Household - Listening & Chronology (including attachments) | | N00001702-1705 |
| PX104 | 7/1/2015 | To: D. Willinski From: D. Monistere | Email re: Tampa panelist/MRC | | N00001926-31 |
| PX105 | 7/9/2015 | | Tampa Household Chronology | | N00000069-70 |
| PX106 | 6/17/2015 | To: N. Freeling From J. Schafer cc: T. Capozzoli, K. Joshi, H. Labib, G. Ovledo, D. Willinski | Email re: Three Tampa households | | N00020580-83 |
| PX107 | 10/19/2015 | | Nielsen Security: Privileged and Confidential Investigation conducted on 10/19/2015 Mary Curry | | N00079614-79616 |
| PX108 | 10/16/2015 | To: N. Freeling, From: D. Monistere | Email re: WBRN additional household data | | N00024071-24074 |
| PX109 | 12/7/2015 | To: N. Freeling, From: D. Monistere | Email re: Data you asked for… | | N00024046-24048 |
| PX110 | 12/18/2015 | To: D. Monistere, From: D. Willinski | Email re: Curry Timeline | | N00034128-34130 |
| PX111 | 8/6/2015 | To: K. Dunn, From: D. Willinski | Letter re July audience estimates for WBRN-FM | Chase Ex. 9 | N0002822 |
| PX112 | 8/14/2015 | To: T. Clyde, D. Willinski, Cc: L. Lovell, From: L. Kutscher | Email re: Urgent matter relating to Cox Media Group -- Tampa | Clyde Ex. 34 | N00044384-44386 |
| PX113 | 8/17/2015 | To: D. Willinski, H. Labib, G. Oviedo From: D. Monistere | Email re: Tampa Investigative Interview - Confidential | | N00047508-47513 |
| PX114 | 8/18/2015 | | Report of Interview - Investigation into Allegations of Panel Tampering by Todd Allen Clem "Bubba the Love Sponge" | | N00045170-45171 |
| PX115 | 9/17/2015 | To D. Monistere From N. Freeling | Email re: Another WBRN meter pulled | | N00024288-24289 |
| PX116 | 9/22/2015 | From: H. Labib | E-mail dated Sept. 22, 2015 attaching Pellem contact log and listening habits | | N00045847-45850 |
| PX117 | N/A | | Pellem contact log (native powerpoint) | | N00045849 |
| PX118 | 9/4/2015 | | Nielsen Last Contact Attempt Log | Pellem Ex. 6 | |
| PX119 | 9/15/2015 | To: J. Chase, From: T. Bean | Email re: FW: Message from KMBT_C252 | Bean Ex. 10, Chase Ex. 17 | |
| PX120 | 10/14/2015 | | Lansing Investigations and Security Consulting Interview of Charles "Chuck" Pellem | | N00000007-13 |
| PX121 | 10/25/2015 | | Lansing Investigations and Security Consulting - Interview of Lisa Canova (Investigation conducted on 10/19/2015) | | N00075122-75123 |

| PX122 | 10/26/2015 | | Lansing Investigations and Security Consulting - Interview of Sonja and Jeff Curry (Investigation conducted on 10/19/2015) | | N00075124-75127 |
|---|---|---|---|---|---|
| PX123 | 10/22/2015 | | Nielsen Security Interview of Robert and Lee Ann Mesler | Beasley Ex. 43 | N00000026-30, BBG000456-459 |
| PX124 | 9/23/2015 | | Lansing Investigations and Security Consulting - Mark Hernandez and Charles Pellem: possible connection to Todd Allen Clem "Bubba the Love Sponge" panel tampering investigation. | | N00075371-75380 |
| PX125 | 10/14/2015 | | Lansing Investigations and Security Consulting - Interview of Mark Hernandez | | N00047404-47407 |
| PX126 | 10/14/2015 | | Lansing Investigations and Security Consulting Interview of Mark Hernandez | | N00047404-07 |
| PX127 | 6/26/2015 | To: N. Freeling, From D. Willinski | Email re: FW: Bubba | | N00000066-67 |
| PX128 | 10/23/2015 | To: H. Labib, L. Woo, From J. Laflin | Email re: Robert Mesler | | N00020768 |
| PX129 | 10/21/2015 | To: B. Rose, From: D. Willinski | Email re: RAC/COLRAM/RAB Ratings Distortion/Media Affiliation e-Mail -- Updated Draft | | N00000064-65 |
| PX130 | 9/21/2016 | | MP3 Audio file of Bubba  BTLS Broadcast discussing Nielsen ratings | | BTLS Audio-9-21-2016 |
| PX131 | 10/6/2016 | To: K. Dunn, From: D. Willinski | Letter re: Bubba's September 21, 2016 on-air discussion of ratings | Chase Ex. 14 | CLEM-005313-5314 |
| PX132 | N/A | | Arbitron Sample Panelist Mailer from P. Donato | Chase Ex. 7 | N00036389-36390 |
| PX133 | Circa 2013 | | Sample Arbitron solicitation mailing to panelists | Labib Ex. 1 | N00041500-41501 |
| PX134 | 9/16/2015 | | Lansing Investigations and Security Consulting - Nielsen Audio "Sample" Selection Methdology | | N00075234-75238 |
| PX135 | 10/18/2015 | To:  R. Messemer From: H. Labib cc: O. Balderas | Email re:  Tampa Market Analysis - A new HH of Concern | | N00020754-57 |
| PX136 | 10/18/2015 | To:  R. Messemer From: H. Labib cc: O. Balderas | Email re:  Tampa Market Analysis - A new HH of Concern - October 2015.pptx | | N00020584-95 |
| PX137 | 12/19/2016 | | Media Rating Council Statement on December 2016 Nielsen Audio PPM Service Accreditation | Haas Ex. 12 | |
| PX138 | 9/4/2015 | To: T. Capozzoli, N. Freeling, K. Dixon, E. Murphy, D. Willinski, R. Rosen, R. Dezelon, M. Fouts, J. Merrick, S. Spears, N. Weissman, A. Buckley, From: I. Sims | Email re: Sev 1 Meter Issue - 9/4 Prep Meeting for Listening Estimate Analysis | Haas Ex. 20 | N00011079-80 |

| PX139 | 8/18/2015 | To: T. Clyde, Cc: E. Rubenstein, D. Monistere, O. Balderas, L. Kutscher, D. Willinski, J. Tien, From: H. Labib | Email re: Witness Interview | Lawless Ex. 13 | N00048675-48680 |
|---|---|---|---|---|---|
| PX140 | 8/25/2015 | | Nicholas Tabachuk (Summary of Tabachuk interview with Nielsen) | | N00000014-25 |
| PX141 | 8/26/2015 | | Nicholas Tabachuk (report of 8/25/15 meeting with Tabachuk at Nielsen facility) | | N00045003-45014 |
| PX142 | 8/26/2015 | | Nielsen Audio - Tampa Market Analysis (Review of HHs Recruited by Felicia Pasquier) | | N00075115-75117 |
| PX143 | 10/13/2015 | To: R. Messemer, Cc: O. Balderas From: H. Labib | Email re: NA Tampa Update | | N00000946 |
| PX144 | 10/19/2015 | | Nielsen Security Investigation conducted 10/19/2015 on Lisa Canova | | N00000002-3 |
| PX145 | 10/19/2015 | | Nielsen Security Investigation conducted 10/19/2015 on Curry household | | N00000004-6 |
| PX146 | 10/9/2015 | To: H. Labib; Cc: R. Messemer From: O. Balderas | Email re: Charleston, SC - Diarykeeper Panelist | | N00020405-06 |
| PX147 | 10/9/2015 | To: N. Freeling, Cc: D. Monistere, From: H. Labib | Email re: Urgent: Data Request for Tampa Market | | N00024005-24007 |
| PX148 | 10/26/2015 | | Lansing Investigations and Security Consulting Interview of Richard Keane and Amanda Hamers | | N00075128-30 |
| PX149 | 8/19/2015 | To: J. Tien, E. Rubenstein, D. Monistere, D. Willinski, L. Kutscher, G. Oviedo cc: O. Balderas; From: H. Labib | Email re: Report of Tampa Panelist Interview - Confidential | | N00048067-48082 |
| PX150 | 8/26/2015 | To: J. Tien, E. Rubenstein, Cc: L. Lovell, From: T. Clyde | Email re: Tampa market | Clyde Ex. 35 | N0002116-2120<br><br>*Attachment included as PX213 |
| PX151 | 9/28/2015 | To: S. Lerman, Brian Beasley, Bruce Beasley, C. Beasley, J. Fitch, From: E. Rubenstein | Email re: CONFIDENTIAL | | N00043229 |
| PX152 | 10/1/2015 | To: E. Rubenstein, Cc: J. Tien, From: S. Lerman | Email re: Confidential: Notice drafts | | N00051583-51585 |
| PX153 | 10/1/2015 | To: E. Rubenstein, J. Tien, From: S. Lerman | Email re: Beasley's Notice | | N00047694-47696 |
| PX154 | 10/1/2015 | To: S. Lerman, J. Tien, From: E. Rubenstein | Email RE: Beasley's Notice | | N00000375-376 |
| PX155 | 9/29/2015 | To: E. Rubenstein, From: S. Lerman | Email re: FW: Follow UP to Our Call-CONFIDENTIAL | Fitch Ex. 32 | N00043336-43340; BBG000232-234 |
| PX156 | 10/6/2015 | | BUBBA APOLOGY.docx | Bean Ex. 14 | [Clem Production unbatesed / Doc ID 333891] |

| PX157 | 10/4/2015 | To: E. Rubenstein, J. Tien, From: S. Lerman | Email Re: Beasley's Notice | Beasley Ex. 39 | BBG000169-175 |
|---|---|---|---|---|---|
| PX158 | 11/2/2015 | To: K. Guthrie, From: K. Lawless | Email re: Nielsen Delists Tampa's WBRN for a Second Month | Lawless Ex. 17 | COX 00112-114 |
| PX159 | 11/2/2015 | To: E. Rubenstein, From: S. Lerman | Email Re: FW: Nielsen Audio: Tampa-St. Petersburg-Clearwater October 2015 PPM Data Release Update | Beasley Ex. 40 | BBG000110 |
| PX160 | 9/14/2017 | | Subpoena to Produce Documents to Robert Mesler | Mesler Ex. 2 | |
| PX161 | 5/15/2015-6/14/2015 | | Clem's AT&T Bill, May 15-2015-June 14, 2015 | Mesler Ex. 6 | |
| PX162 | 1/1/2012 | | Broadcast Services Agreement between Cox Media Group and BRN | Lawless Ex. 3 | COX 00441-462 |
| PX163 | 5/19/2015 | To: L. Kutscher, From: A. Sunden | Email FW: RESENDING TPA | Lawless Ex. 7 | N00017877-17882 |
| PX164 | 6/22/2015 | To: Laura Kutscher, D. Willinski, K. Guthrie, From: T. Clyde | Email re: Follow-up discussion with Cox --3:30 or 4:00 tomorrow? | Lawless Ex. 9 | N00002856-2860 |
| PX165 | 7/22/2015 | To: D. Monistere, From: D. Willinski | Email re: Your post-Nielsen webinar reactions | Lawless Ex. 10 | N00024148-24151 |
| PX166 | 8/14/2015 | To: L. Kutscher, D. Willinski, J. Tien, Cc: L. Lovell, From: T. Clyde | Email re: Change of Date for Witness Interview | Lawless Ex. 12 | COX 00282 |
| PX167 | 8/26/2015 | To: J. Tien E. Rubenstein From T. Clyde cc: L. Lovell | Email [redacted] re: Tampa market | | N00046598-603 |
| PX168 | 9/25/2015 | To: CMG-Tampa, From:  K. Lawless | Email re: Trending news story… | Lawless Ex. 14 | COX 00131-132 |
| PX169 | 10/5/2015 | To:  S. Smith, From: K. Lawless | Email re: Nielsen Delists WBRN from September Tampa Ratings | Lawless Ex. 16 | COX 00127-129 |
| PX170 | 12/1/2015 | To: K. Guthrie, From: K. Lawless | Email re: Nielsen Levels New Tampering Details in its Bubba Lawsuit | Lawless Ex. 19 | COX 00085-102 |
| PX171 | 11/19/2015 | To: E. Rubenstein, From: T. Clyde | Letter re: Ratings Manipulation by Bubba Clem and the Bubba Radio Network, Inc. | Lawless Ex. 20 | N00050867-50872, COX 00330-384 |
| PX172 | 12/4/2015 | To: T. Clyde, From: E. Rubenstein | Letter response to 11/19/2015 Letter re: Ratings Manipulation | Lawless Ex. 21 | N00051460-51461 |
| PX173 | 12/10/2015 | To: K. Guthrie, Cc: B. Hendrich, From: K. Lawless | Email re: the continuing Bubba saga… what's the word? is he still on the air w/Beasley? | | COX 00072-073 |
| PX174 | 1/20/2016 | To:  K. Lawless, L. Kutscher, T. Clyde, M. O'Grady, et al. Cc: D. Monistere, E. Rubenstein, J. Tien, From: K. Lawless | Calendar Appointment re: Cox / Nielsen Meeting | Lawless Ex. 22 | COX 00004 |
| PX175 | 4/26/2016 | To: B. Hendrich, K. Lawless, Cc: L. Kutscher, A. Sunden, From: B. Kelly | Email re: Follow up from NAB | Lawless Ex. 23 | COX 00142-144 |
| PX176 | 9/20/2016 | | Recap of 9-20-16 Meeting with Bill Hendrich and Keith Lawless.doc | Haas Ex. 5 | N00079672-79674 |
| PX177 | 7/16/2015 | To: L. Kutscher, From: D. Willinski | Email re: Follow-up Discussion with Cox | Clyde Ex. 31 | N00002774-2776 |
| PX178 | 7/20/2015 | To: B. Kane, From: D. Willinski | Email re: E-Mail from Cox | Clyde Ex. 32 | N00016910-16916 |

| PX179 | 8/10/2015 | To: D. Monistere, J. Tien, Cc: L. Kutscher, B. Kane, K. Joshi, From: D. Willinski | Email re: Cox -- Social Media | Clyde Ex. 33 | N00043222-43225 |
|---|---|---|---|---|---|
| PX180 | 1/1/2015 | | Program License Syndication Agreement between Beasley and Clem effective Jan. 1, 2015 for Tampa market | Clem Ex. 3, Fitch Ex. 27 | CLEM-004267-4297, BBG000460-492 |
| PX181 | 9/29/2015 | To: T. Bean, From: J. Fitch | Email attaching letter to Thomas Bean Re: Breach of Program License Syndication Agreement | Fitch Ex. 28 | CLEM-005365-5367 |
| PX182 | 10/5/2015 | To: T. Bean, Cc: B. Beasley, From: J. Chase | Email Re: press (Beasley approval of Bubba apology) | Chase Ex. 19 | |
| PX183 | 9/28/2015 | To: T. Bean, From B. Beasley | Email re: Bubba Memo | Beasley Ex. 38 | CLEM-005368-5372 |
| PX184 | 10/4/2015 | To: B. Beasley, Cc: C. Beasley, B. Beasley; From: T. Bean | Email re: Bubba | | [Clem Production unbatesed / Doc ID 334105] |
| PX185 | 10/1/2015 | | Addendum to Program License Syndication Agreement Between Beasley FM Acquisition Corp. and Bubba Radio Network, Inc. | Clem Ex. 19, Bean Ex. 3, Chase Ex. 13 | CLEM-004243-4244 |
| PX186 | 10/5/2015 | To: S. Lerman, J. Tien From E. Rubenstein | Email re: Beasley's Notice | | N00050642-50647 |
| PX187 | 9/6/2016 | To: Brian Beasley, From: T. Bean | Email Re: Reminder, attaching Response to Beasley 9.6.2016 Second Addendum Request Executed.pdf | Beasley Ex. 44 | CLEM-005323-5325 |
| PX188 | 11/16/2016 | | MP3 Audio file of Bubba Broadcast discussing Cox employees | | CLEM [005380] |
| PX189 | 11/18/2016 | To: T. Bean, From: J. Fitch | Email re: Bubba The Love Sponge Show -- On-air piece attachment | Clem Ex. 6 | CLEM-005379-5380 |
| PX190 | 12/9/2016 | To: T. Bean, From: Brian Beasley | Letter re: Program License Syndication Agreement | Chase Ex. 15 | CLEM-005450-5451 |
| PX191 | 1/16/2017 | To: J. Fitch, Brian Beasley, Bruce Beasley, Cc: T. Foster, Z. Grimland, From: T. Bean | Email re: Release | Fitch Ex. 31 | CLEM-005391-5403 |
| PX192 | 1/13/2015-2/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Jan-Feb. 2015 | Clem Ex. 2B | CLEM-000001-4150 |
| PX193 | 1/15/2016-2/14/2016 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Jan.-Feb 2016 | Clem Ex. 2N | CLEM-000001-4150 |
| PX194 | 10/15/2015-11/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Oct-Nov. 2015 | Clem Ex. 2K | CLEM-000001-4150 |
| PX195 | 11/16/2014-12/14/2014 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Nov.-Dec. 2014 | Clem Ex. 2 | CLEM-000001-4150 |
| PX196 | 11/16/2015-12/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Nov.-Dec. 2015 | Clem Ex. 2L | CLEM-000001-4150 |
| PX197 | 12/15/2014-1/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Dec. 2014-Jan. 2015 | Clem Ex. 2A | CLEM-000001-4150 |

| PX198 | 12/15/2015-1/14/2016 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Dec. 2015-Jan. 2016 | Clem Ex. 2M | CLEM-000001-4150 |
|---|---|---|---|---|---|
| PX199 | 2/15/2015-3/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Feb-Mar 2015 | Clem Ex. 2C | CLEM-000001-4150 |
| PX200 | 2/15/2016-3/14/2016 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Feb-Mar 2016 | Clem Ex. 2O | CLEM-000001-4150 |
| PX201 | 3/12/2015-4/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Mar-Apr 2015 | Clem Ex. 2D | CLEM-000001-4150 |
| PX202 | 4/15/2015-5/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Apr-May 2015 | Clem Ex. 2E | CLEM-000001-4150 |
| PX203 | 5/15/2015-6/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for May-June 2015 | Clem Ex. 2F | CLEM-000001-4150 |
| PX204 | 6/15/2015-7/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for June-July 2015 | Clem Ex. 2G | CLEM-000001-4150 |
| PX205 | 7/11/2015-8/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for July-Aug. 2015 | Clem Ex. 2H | CLEM-000001-4150 |
| PX206 | 8/16/2015-9/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Aug-Sept. 2015 | Clem Ex. 2I | CLEM-000001-4150 |
| PX207 | 9/15/2015-10/14/2015 | | AT&T Call and message Log for Mobile Number: 727-421-8466 for Sept.-Oct. 2015 | Clem Ex. 2J | CLEM-000001-4150 |
| PX208 | 7/27/2015-10/19/2015 | | Phone Calls/Tex Messages to/from Chuck Pellem and B. Clem (compiled by counsel from Clem Ex. 2-2O) | Clem Ex. 12 | |
| PX209 | 8/2/2015 | | Amazon Order History for Order placed 8/2/2015 for oscillating fan and Sangean TB-100 radio | Clem Ex. 13 | CLEM-004151-4153 |
| PX210 | 5/15/2015-10/4/2015 | | AT&T Bill excerpts for calls/texts to/from 843-557-3287 | Clem Ex. 18 | |
| PX211 | 1/27/2004 | | CBS News Article, "FCC Issues Steep Indecency Fines" by Lauren Johnston | Clem Ex. 4 | |
| PX212 | 10/13/2014 | | Program License Syndication Agreement between Beasley and Clem effective Jan. 1, 2015 for Fort Meyers/Naples market | Clem Ex. 1 | CLEM-004245-4266 |
| PX213 | 8/26/2015 | | MP3 Bubba Brags Rating | | Bubba Brags Ratings |
| PX214 | 10/6/2015 | | MP3 Audio file of Bubba's On-Air Apology | | [Audio File - 33387_Bubba Press Con 10-6-15.mp3]; N00050383 |
| PX215 | 10/6/2015 | To: B. Beasley, J. Chase, From: T. Bean | Email re: Apology | Bean Ex. 13 | |
| PX216 | 8/22/2016 | To: T. Bean, From: K. Dunn | Email re: FW: Letter to Tom Bean | Beasley Ex. 45 | CLEM-005330-5333 |
| PX217 | 11/18/2016 | To: B. Clem, From: T. Bean | Email re: Policy Acknowledgments | Clem Ex. 5 | CLEM-005382-5383 |
| PX218 | 3/8/2017 | N/A | Genesis - Program License Syndication Agreement | | CLEM005457-5476 |
| PX219 | 5/6/2015 | To: D. Willinski, Cc: L. Kutscher, K. Joshi, From C. Meinhardt | Email re: Tampering Tampa AUDIO | Haas Ex. 3 | N00033962-33964 |

| PX220 | 12/15/2015 | To: T. Hereau, N. Freeling, R. Lloyd, From: D. Monistere | Skype Meeting invitation re: Tampa Listening Analysis | Haas Ex. 4 | N00001674-1675 |
|---|---|---|---|---|---|
| PX221 | 6/1/2015 | | Nielsen Local Radio Syndicated Services Description of Methodology | | N00000120-200 |
| PX222 | Dec. 2011 | | Minimum Standards for Media Rating Research | Bosley Ex. 09 | |
| PX223 | 11/6/2015 | To: J. Traub From D. Willinski cc: N. Freeling, D. Monistere | Email re: EY Follow Up Q on Tampa Red File Incident | | N00034903-905 |
| PX224 | 7/29/2015 | To: D. Monistere From D. Willinski cc: E. Rios | Email re: Tampa MR Incident | | N00023740-744 |
| PX225 | 1/14/2015 | | Red File Entry: Nielsen-Affiliated Households-Draft | | N00016479-80 |
| PX226 | 12/31/2014 | To: Alvero, K. From: Traub, J. | RE: Employee Inquiry-Confidential; Summary of Nielsen Employees identified in PPM Panel | | N00006651-60 |
| PX227 | 1/6/2015 | | Meeting Invite Organizer D. Willinski | | N00047504-505 |
| PX228 | 6/12/2015 | To: Labib, H. From: Messemer, R. Cc: Balderas, O. | "NA – Tampa Case Summary", Nielsen Security | | N00000790-802 |
| PX229 | 6/30/2015 | To: B. Kane From D. Willinski cc: L. Kutscher | Email re: Tampa Household | | N00016934-937 |
| PX230 | 10/19/2015 | To: H. Labib, N. Freeling cc: D. Monistere From: D. Willinski | Email re: Tampa Market Analysis - A new HH of concern | | N00022592-594 |
| PX231 | 10/7/2015 | To: S. Williamson From: D. Willinski cc: J. Becker | Email re: Bubba Vs. SBS | | N00035637-638 |
| PX232 | 9/9/2015 | To: D. Laura, D. Monistere From D. Willinski | Email re: Past Delistment Precedent Q&A -- Draft | | N00039305 |
| PX233 | 10/5/2010 | | New York Times article, "At Flagging Tribune, Tales of a Bankrupt Culture," by David Carr, Oct. 5, 2010 | Michaels Ex. 4 | |
| PX234 | 10/19/2015 | To: H. Labib, N. Freeling, Cc: D. Monistere, K. Joshi, From: D. Willinski | Email re: Tampa Market Analysis - A new HH of concern | | N00023684-23687 |
| PX235 | 10/19/2010 | | Chicago Radio and Media article, "Controversial Randy Michaels Resigns as Tribune CEO," dated 10/19/2010 | Michaels Ex. 5 | |
| PX236 | 8/9/2013 | To: K. Lawless; From: T. Curry | Email Re: Racist Hatred Will Not Be Tolerated | Lawless Ex. 4 | COX 00005 |
| PX237 | 6/19/2014 | To: R. Coe From D. Willinski | Email re: Updated Diary Rating Distortion & Rating Bias Handbook (including attachment) | | N00062638-62646 |
| PX238 | 1/4/2016 | To: J. Huston, From: D. Safko | Email re: Potential reprocessing - Nielsen employee in PPM during Dec | Haas Ex. 21 | N00012487-12492 |
| PX239 | 1/10/2015 | | Screenshots of Tabachuk Twitter | Tabachuk Ex. 49 | CLEM-004548 |
| PX240 | 1/10/2015 | | Screenshots of Tabachuk Twitter | Tabachuk Ex. 50 | CLEM-004543 |
| PX241 | 2/12/2015 | To: L. Kutscher, K. Joshi, A. Sunden From D. Willinski | Email re: Tweet from Tampa Radio Radings (@RatingsReporter) | | N00063453-63458 |

| PX242 | 3/27/2015 | | Screenshots of text messages between Bean and Tabachuk | Bean Ex. 7 | |
| PX243 | 4/23/2015 | To: D. Willinski, From K. Joshi | Email re: Shenanigans in Tampa? | | N00034302-34307, N00002917-2922 |
| PX244 | 4/24/2015 | To: N. Freeling, From D. Willinski | Email re: Tampering Tampa AUDIO | | N00035359-35361 |
| PX245 | 4/24/2015 | To: D. Willinski, K. Joshi, From: W. Milor | Email re: Tampering Tampa AUDIO.pdf | | N00036262-36265 |
| PX246 | 4/24/2015 | To: D. Willinski, K. Joshi, Cc: H. Labib, O. Balderas, From: W. Milor | Email re: Tampering Tampa AUDIO | | N00020729-20732 |
| PX247 | 5/6/2015 | To: C. Meinhardt, Cc: L. Kutscher, From: D. Willinski | Email re: Tampering Tampa AUDIO | | N00035604-35606 |
| PX248 | 5/21/2015 | To: D. Willinski, D. Monistere, D. Safko, J. Huston, B. Feldhaus, K. Joshi, Cc: L. Kutscher, C. Meinhardt, R. Lloyd, H. Labib, From: W. Milor | Email re: New information on Bubba -- CONFIDENTIAL | | N00001779-1780 |
| PX249 | 5/21/2015 | To: D. Monistere, D. Safko, J. Huston, B. Feldhaus, K. Joshi, W. Milor; Cc: L. Kutscher, et al.; From: D. Willinski | Email re: New Information on Bubba - CONFIDENTIAL | | N00023702-23703 |
| PX250 | 5/21/2015 | To D. Willinski, D. Monistere, D. Safko, J. Huston, B. Feldhaus, K. Joshi cc: L. Kutscher, C. Meinhardt, R. Lloyd, H. Labib; From: W. Milor | Email re: New Information on Bubba - CONFIDENTIAL | | N00024016-24017 |
| PX251 | 5/28/2015 | To: K. Joshi, From: D. Willinski | Email re: FW: Follow-Up on Bubba | | N00002772-2773 |
| PX252 | 6/1/2015 | To: W. Milor, Cc: H. Labib, From: C. Thomas | Email re: Address for Package | Clyde Ex. 29 | COX 00228-231 |
| PX253 | 6/2/2015 | To: T. Clyde, Cc: H. Labib, From: W. Milor | Email re: Matter raised by Cox Media Group | Clyde Ex. 30 | COX 00232-233 |
| PX254 | 6/3/2015 | To D. Willinski, From K. Joshi | Email re: Follow-Up on Bubba - Station Affiliates | | N00035628-35630 |
| PX255 | 6/26/2015 | To: D. Willinski, L. Kutscher, Cc: K. Guthrie, T. Clyde, From: P. Douglas (Cox) | Email re: THR call | | N00003556, COX 00264 |
| PX256 | 6/27/2015 | To: D. Monistere, From D. Willinski | Email re:  Status -- June 22-26 | | N00076356 |
| PX257 | 6/28/2015 | To: B. Beasley, Cc: T. Bean, B. Beasley, From: J. Chase | Email re: Tampa - July Week 1 | Bean Ex. 8 | [Doc ID 334139] |
| PX258 | 6/30/2015 | To D. Monistere, D. Safko, N. Freeling, From: D. Willinski | Email re: FW: Tampa panelist / MRC | | N00001602-1603 |

| PX259 | 6/30/2015 | To: K. Alvero, Cc: D. Willinski, D. Safko, From: D. Monistere | Email re: FW: Tampa panelist / MRC | | N00001604-1606 |
|---|---|---|---|---|---|
| PX260 | 7/1/2015 | To: T. Bean, From: J. Chase | Email re: Tampa panelist / MRC | Bean Ex. 9, Chase Ex. 4 | CLEM-004215-4216 |
| PX261 | 7/22/2015 | To: T. Bean, from J. Chase | Email re: Fwd: Tampa panelist / MRC | Chase Ex. 3 | CLEM-004185-4187 |
| PX262 | 7/22/2015 | To: D. Monistere, From: D. Willinski | Email re: Your post-Nielsen webinar reactions | | N00023891-23894 |
| PX263 | 7/24/2015 | To: D. Monistere, From: D. Willinski | Email re: Tampa Security Recommendation | | N00001611-1613 |
| PX264 | 9/9/2015 | To: K. Alvero, From: D. Monistere | Email re: FW: Confidential Recommendation for Respondent Security Investigation | | N00001490-1493 |
| PX265 | 8/4/2015 | To: B. Kane, Cc: B. Beasley, B. Beasley, From: J. Chase | Email RE: Letter from Nielsen | Chase Ex. 8 | N00000556-557 |
| PX266 | 8/4/2015 | To: M. O'Grady, From: J. Huston | Email re: Your post-Nielsen webinar reactions | | N00026360-26363 |
| PX267 | 8/6/2015 | To: K. Dunn, From: D. Willinski | Letter re: conversations with Beasley regarding July audience estimates for WBRN | Chase Ex. 9 | N00002822 |
| PX268 | 8/14/2015 | To/From: M. Calta, N. Tabachuk | Email from M. Calta to Johncell Smithmagician (Tabachuk) re: Hey | Tabachuk Ex. 51 | N00021034 |
| PX269 | 8/14/2015 | To: D. Willinski, D. Monistere From: D. Monistere | Email re: Missed conversation with Willinski, Dave | | N00023547-23548 |
| PX270 | 8/14/2015 | To: D. Monistere, From D. Willinski | Email re: Conversation with Monistere, D. | | N00039069 |
| PX271 | 8/14/2015 | To: T. Clyde From J. Tien cc: E. Rubenstein, H. Labib, D. Monistere, O. Balderas, L. Kutscher, D. Willinski | Email re: Change of Date for Witness Interview | | N00050393-50395 |
| PX272 | 8/17/2015 | To: D. Monistere, From D. Willinski | Email re: FW: Witness Interview | | N00001623-1628 |
| PX273 | 8/17/2015 | To: O. Balderas, H. Labib, D. Willinski From D. Monistere cc: J. Tien, L. Kutscher | Email re: Tampa Investigative Interview - Confidential | | N00047496-47499 |
| PX274 | 8/19/2015 | To: H. Labib, From O. Balderas | Email re: Tampa market | | N00000755-758 |
| PX275 | 8/19/2015 | | Nielsen Panel Contact Search Results for Tabachuk | Tabachuk Ex. 48 | N00020662 |
| PX276 | 8/19/2015 | To: D. Monistere, From: D. Willinski | Email re: FW: Tampa market | | N00003219-3221 |
| PX277 | 8/26/2015 | To: T. Clyde, E. Rubenstein, Cc: L. Lovell, From: J. Tien | Email re: Tampa market | | N00002109-2115 |
| PX278 | 8/26/2015 | | Lansing Investigations and Security Consulting RE: Interview of cooperating (CW), Nicholas Tabachuk | | N00021767-21768 |
| PX279 | 8/26/2015 | To: R. Messemer, Cc: O. Balderas, From: H. Labib | Email re: Privileged & Confidential - Tampa Investigation - Update | | N00000870-877 |

| PX280 | 8/28/2015 | To: B. Hoynoski From D. Willinski cc: D. Monistere | Email re: FW: Regarding the Tampa home | | N00048578-48580 |
|---|---|---|---|---|---|
| PX281 | 9/1/2015 | | Nielsen Audio - Tampa Market Analysis (Review of the Listening QHRs of Each Panelist in the CW HH) | | N00021833-21837 |
| PX282 | 9/9/2015 | To: K. Alvero, From: D. Monistere | Email re: FW: Confidential Recommendation for Respondent Security Investigation | | N00001490-1493 |
| PX283 | 9/11/2015 | To: D. Monistere, From: D. Willinski | Email re: Status -- September 8-11 | Haas Ex. 18 | N00001487 |
| PX284 | 9/14/2015 | To: show@btls.com; From: C. Pellem | Email from Chuck Pellem to Bubba | Pellem Ex. 7, Clem Ex. 14, Bean Ex. 10 | N00021755 |
| PX285 | 9/16/2015 | To: R. Messemer, H. Labib, L. Woo, From: J. Laflin | Email summary of Baltimore Interview of Tabachuk | | N00020522-524 |
| PX286 | 9/16/2015 | To: D. Monistere; D. Willinski, From: B. Kane | Email re: Another WBRN meter pulled | | N00017686-88 |
| PX287 | 9/16/2015 | To: D. Monistere From D. Willinski | Email re: PPM Rating Distortion & Rating Bias Handbook (including attachment) | | N00023800-23809 |
| PX288 | 9/16/2015 | To: B. Kane, From: J. Chase | Email re: Another WBRN meter pulled | Chase Ex. 18 | N00049023-024 |
| PX289 | 9/17/2015 | To: K. Joshi, From: D. Willinski | Email re: Another WBRN meter pulled | | N00034418-34420 |
| PX290 | 9/21/2015 | | Executive Summary of Investigation into Allegations of Panel Tampering Attributable to Todd Alan Clem, aka "Bubba the Love Sponge" | Labib Ex. 3 | N00000031-42 |
| PX291 | 9/21/2015 | To: B. Beasley, From: E. Rubenstein | Letter re: Notice of Allegations of Ratings Distortion Activities and attachments | Chase Ex. 10 | BBG000439-455 |
| PX292 | 9/21/2015 | To: H. Labib, From: D. Willinski | Email re: Another WBRN meter pulled | | N00020413-20414 |
| PX293 | 9/21/2015 | To: D. Monistere; From: D. Willinski | Email re: "Tampa Rescheduled" - Client notice -- Draft | | N00023523 |
| PX294 | 9/23/2015 | | Lansing Investigations and Security Consulting - Executive Summary | | N00075250-75259 |
| PX295 | 9/24/2015 | To: R. Messemer, From: H. Labib | Email re: FW: New Urgent Inquiries | | N00020429-20433 |
| PX296 | 9/25/2015 | To: E. Rubenstein, From: S. Lerman | Email re: Urgent | Beasley Ex. 34 | BBG000393 (second page without bates number) |
| PX297 | 9/25/2015 | To: D. Monistere, Cc: L. Dupree, S. Williamson, B. Rose, L. Kutscher, From: J. Becker | Email re: FW: (inquiry from local iHeart station) | | N00001579-1581 |
| PX298 | 9/25/2015 | To: H. Labib, R. Messemer, From: O. Balderas | Email Re: NA Tampa | | N00045163 |
| PX299 | 9/25/2015 | To: T. Bean, From: J. Fitch | Email Re: IMG_0676.PNG | Bean Ex. 12 | |
| PX300 | 9/27/2015 | To: P. Douglas, From: K. Lawless, Cc: B. Hendrich, S. Smith | Email re: Nielsen-Bubba | Lawless Ex. 15 | COX 00138 |
| PX301 | 9/28/2015 | To: B. Beasley, From: T. Bean | Word Document "Response Memo" from Thomas Bean to Brian Beasley | | [Clem Production, unbatesed / Doc ID 333887] |

| PX302 | 9/28/2015 | To: J. Huston, From: D. Monistere | Email re: Lead Off? | | N00001622 |
|---|---|---|---|---|---|
| PX303 | 9/28/2015 | To: D. Willinski, D. Monistere, L. Kutscher, S. Williamson, Cc: S. Perrus, J. Lusher, K. Hoose; From: M. Campbell | Email re: FW: Nielsen Audio: Tampa-St. Petersburg-Clearwater September 2015 PPM Data Release Schedule Update | | N00023759-23760 |
| PX304 | 9/25/2015 | To: D. Monistere, R. Messemer, et al. | Meeting Invite regarding Beasley's planned remedial steps | | N00001600-1601 |
| PX305 | 9/29/2015 | To: D. Safko, B. Feldhaus, K. Dixon, D. Monistere, N. Freeling, C. Knisley; From: D. Willinski | Email re: Confidential Special Station Activities Committee Meeting -- Tampa | | N00063497 |
| PX306 | 9/30/2015 | | Remediation Recommendation: Tampa Market Panel Tampering | | N00062394-62396 |
| PX307 | 9/30/2015 | To: C. Knisley From D. Willinski | Email re: PPM Rating Distortion Reference Materials | | N00034169-34179 |
| PX308 | 10/1/2015 | To: D. Monistere, From: J. Becker | Email Re: RE: [No subject] (iHeartMedia Tampa meeting) | | N00023583-23586 |
| PX309 | 10/2/2015 | To: B. Beasley, From: T. Bean | Word Document "Response Memo" from Thomas Bean to Brian Beasley | | [Clem Production, unbatesed / Doc ID 333881] |
| PX310 | 10/4/2015 | To: E. Rubenstein, J. Tien, From: S. Lerman | Email Re: Beasley's Notice | Beasley Ex. 35 | BBG000188-193 |
| PX311 | 10/5/2015 | To: L. Nelson; Cc: B. Billingsley; From: D. Laura | Email re: Final Comms Plan - Tampa | Haas Ex. 6 | N00001216-1223 |
| PX312 | 10/5/2015 | To: S. Lerman, J. Tien; From: E. Rubenstein | Email re: Beasley's Notice | | N00051568-51572 |
| PX313 | 10/5/2015 | To: J. Traub, R. Tate, Cc: N. Terlizzi, D. Burke, From: K. Alvero | Email re: Disclosure of Tampa MR Incident Report | | N00084002-84005 |
| PX314 | 10/6/2015 | | AllAccess.com article, "Bubba the Love Sponge Apolozies Over Nielsen Ratings Distortion Mess" | Bean Ex. 4 | |
| PX315 | 10/6/2015 | To: S. Lerman, J. Tien, From: E. Rubenstein | Email RE: Tweets and Texts | | N00000340 |
| PX316 | 10/7/2015 | To: D. Monistere, From: L. Kutscher | Email re: Cox response to Tampa release CONFIDENTIAL, SUBJECT TO CLIENT/ATTORNEY PRIVILEGE - follow up from additional conversation | | N00001918-1920 |
| PX317 | 10/8/2015 | To: H. Labib, From D. Willinski | Email re: Confidential Charleston Diarykeeper Information | | N00036349-36350 |
| PX318 | 10/9/2015 | To: O. Balderas, Cc: H. Labib, From: R. Messemer | Email re: Urgent: Data Request for Tampa Market | | N00020409-20412 |
| PX319 | 10/9/2015 | To: D. Monistere, From D. Willinski | Email re: Status -- October 5-9 | Haas Ex. 19 | N00001507 |
| PX320 | 10/12/2015 | To: D. Safko, J. Wiese, D. Willinksi; Cc: Spears, S., et al.; From B. Feldhaus | Email re: Delist and PUMM | | N00023552-23555 |
| PX321 | 10/13/2015 | To: T. Bean, From J. Chase | Email re: Compliance training | Bean Ex. 01, Chase Ex. 12 | [Clem Production unbatesed / Doc ID 333923] |

| PX322 | 10/14/2015 | To: R. Messemer, Cc: O. Balderas, From: H. Labib | Email re: NA Tampa Update | | N000020415-20416 |
|---|---|---|---|---|---|
| PX323 | 10/14/2015 | To: S. Perrus, From D. Willinski, cc: D. Laura | Email re: Client e-mail on Audio Rating Distoration/Media Affiliation | | N00062762-62766 |
| PX324 | 10/16/2015 | To: N. Freeling, From: D. Monistere | Email re: WBRN additional household data | | N00023940-23943 |
| PX325 | 10/16/2015 | To: H. Labib, From: N. Freeling | Email re: WBRN additional household data | | N00075311-75314 |
| PX326 | 10/18/2015 | To: N. Freeling, Cc: D. Monistere, D. Willinski, From: H. Labib | Email re: Tampa Market Analysis - A new HH of concern (and attached Report "NA - Tampa Market Analysis) | | N00023529-23539 |
| PX327 | 10/19/2015 | To: J. McDowell, From: L. Kutscher | Email re: FW: Bubba Problem | | N00017898-17899 |
| PX328 | 10/19/2015 | To: L. Kutscher, B. Kelly, B. Rose, D. Willinski, From: D. Monistere | Email re: Bubba Problem | | N00023571-23572 |
| PX329 | 10/19/2015 | To: D. Monistere, L. Kutscher, B. Kelly, B. Rose, From: D. Willinski | Email re: Bubba Problem | | N00023700-23701 |
| PX330 | 10/19/2015 | To: D. Monistere, B. Kelly, B. Rose, From: L. Kutscher | Email re: FW: Bubba Problem | | N00024341, N00001963 |
| PX331 | 10/19/2015 | | Nielsen Security - Summaries of Investigations conducted on 10/19/2015 | | N00045436-45442 |
| PX332 | 10/19/2015 | | Nielsen Security: Privileged and Confidential Investigation conducted on 10/19/2015 Lisa Canova | | N00079622-79628 |
| PX333 | 10/21/2015 | To: S. Lerman, From: E. Rubenstein | Email re: WBRN | | N00033548 |
| PX334 | 10/22/2015 | | Nielsen Security Telephone call to Robert and Lee Ann Mesler | | N00000001 |
| PX335 | 10/22/2015 | To: S. Williamson, Cc: J. Becker | Email re: Bubba Vs. SBS | | N00034071-34075 |
| PX336 | 10/22/2015 | | Nielsen Security: Privileged and Confidential Interview of Robert and Lee Ann Mesler | | N00079617-79621 |
| PX337 | 10/27/2015 | To: D. Monistere From D. Willinski | Email re: "Preserving Integrity" - Rating Distortion/Bias & Panel Diary Security Slides | | N00047425 |
| PX338 | 10/29/2015 | | 2015 Media Rating Council PPM 2 Report | | N00084839-84882 |
| PX339 | 10/30/2015 | To:  K. Joshi, From: D. Willinski | Email re: "Preserving Integrity" - Rating Distortion/Bias & Panel Diary Security Slides (including attachment) | | N00062622-62637 |
| PX340 | 11/11/2015 | To: E. Rubenstein, From: S. Lerman | Email re: Republication of September and October Tampa Nielsen Reports | | BBG000090 |
| PX341 | 11/11/2015 | To: S. Lerman, From: A. Fabricant | Letter Re: Request for Immediate Republication of September and October 2015 Tampa Ratings Reports | | N00051345-51348 |
| PX342 | 11/11/2015 | To: J. Fullam, C. DuCoty, E. Farber, From: S. Lerman | Letter re: Nielsen/Beasley | Beasley Ex. 37 | BBG000093-97 |

| PX343 | 11/24/2015 | To: P. Douglas, B. Hendrich, From: K. Lawless | Email re: Tampa November PPM Monthly Data & Trend View | Lawless Ex. 18 | COX 00057-62 |
|---|---|---|---|---|---|
| PX344 | 12/7/2015 | | Beasley/Nielsen Confidentiality and Restricted Use Agreement | Beasley Ex. 42 | BBG000454-455 |
| PX345 | 12/16/2015 | To: B. Rose, J. Miller, M. O'Grady, From: R. Kabrich | Email re: Fwd: My 2 cents worth | | N00002052-2056 |
| PX346 | 12/18/2015 | To: D. Monistere, From: D. Willinski | Email re: Curry Timeline | | N00001810-1811 |
| PX347 | 12/18/2015 | To: D. Monistere, From: D. Willinski | Email re: Curry Timeline | | N00002830-2832 |
| PX348 | 12/18/2015 | To: D. Monistere, N. Freeling, From: D. Willinski | Email re: Curry Timeline | | N00002851-2852 |
| PX349 | 12/18/2015 | To: D. Monistere, N. Freeling, From: D. Willinski | Email re: Curry Timeline | | N00001712-1713 |
| PX350 | 12/18/2015 | To: D. Monistere From D. Willinski | Email re: Curry Timeline | | N00024273-24275 |
| PX351 | 1/28/2016 | To: D. Monistere, N. Freeling, From: D. Willinski | Email re: Cox Media | | N00036671 |
| PX352 | 1/28/2016 | To: D. Monistere, N. Freeling, From: D. Willinski | Email re: Cox Media with attachment 2015 PPM Data Release Schedule | | N00042242-42243 |
| PX353 | 6/21/2016 | | 2016 Media Rating Council PPM 1 Report | | N00084883-84929 |
| PX354 | 7/6/2016 | To: B. Kelly, B. Feldhaus, From: D. Willinski | Email re: Examples of Four Rating Distortion/Rating Bias Activities | | N00064119-64120 |
| PX355 | 9/15/2016 | To: K. Lawless, From: L. Kutscher | Emails re: Checking in (Cox renegotiations) | | N00079729-79731 |
| PX356 | 10/19/2016 | To: K. Lawless; Cc: A. Sunden; From: L. Kutscher | Email re: New Control Panel Reports - Request for electronic agreement | | N00079738-79739 |
| PX357 | 11/18/2016 | | Expert Report of David Haas | | |
| PX358 | 12/29/2016 | To: B. Hendrich, From: B. Kelly | Email re: Extension Agreement | | N00079786-79788 |
| PX359 | 1/30/2017 | | Supplemental Expert Report of David Haas | Haas Ex. 10 | |
| PX360 | 3/8/2017 | | Amended Notice of Taking Deposition of Randy Michaels | Michaels Ex. 1 | |
| PX361 | 3/11/2017 | | Sunbiz.org Division of Corporations Search for Officer Name "Thomas J Bean" | Bean Ex. 5 | |
| PX362 | 3/11/2017 | | Bloomberg - Thomas J. Bean Executive Profile & Biography | Bean Ex. 6 | |
| PX363 | 7/21/2017 | | Insideradio.com Article, "Bubba Breathes Sigh of Relief in Latest Nielsen Case Move" | Tabachuk Ex. 47 | |
| PX364 | 9/26/2017 | | Expert Report of Robert Patchen (with Exhibits 1-3) | | |
| PX365 | 9/27/2017 | | Notice of Subpoena for Deposition of Beasley Broadcast Group, Inc. Pursuant to Fed. Rule of Civ. P. 30(b)(6) | Beasley Ex. 33 | |
| PX366 | Approx. 9/2015 | | Nicholas Tabachuk Interview Summary | Labib Ex. 2 | N00062585-62596 |
| PX367 | N/A | | Nielsen Diary Rating Distortion & Rating Bias Handbook | | N00003394-3401 |
| PX368 | 8/19/2015 | From: Schafer, J. To: Labib, H. | HH 13244706 Contact Log; Tabachuk Panel Contact Search Results | | N00020661-662 |

| PX369 | N/A | | Tabachuk Contact Log | N00021845-21846 |
|---|---|---|---|---|
| PX370 | | | Screenshot of Gloria Gomez, FOX 13 Tweets | N00001582 |
| PX371 | | | Panelist Data.xlsx | N00087460 |
| PX372 | | | Withdrawn | |
| PX373 | 7/29/2015 | | Tampa Household Chronology | N00000394-395 |
| PX374 | 9/9/2015 | To: K. Alvero; From: D. Monistere | Email re: Confidential Recommendation for Respondent Security Investigation | N00001490-93 |
| PX375 | 7/24/2015 | To: D. Monistere; From: D. Willinski | Email re: Tampa Security Recommendation (including attachment) | N00001611-1613 |
| PX376 | 7/22/2015 | To: M. O'Grady; B. Kelly; From: D. Willinski; cc: L. Kutscher, D. Monistere | Email re: Your post-Nielsen webinar reactions | N00001668-1673 |
| PX377 | 7/24/2015 | To: Mark Welch; From: J. Schafer; cc: K. Alvero | Email re: Tampa Homes Review (including attachment) | N00006912-6913 |
| PX378 | 6/26/2015 | To: J. Chase; From: B. Kane | Email re: Bubba | N00016947-48 |
| PX379 | 11/4/2014 | To: R. Lloyd, J. Traub, A. Buckley, T. Capozzoli; From: N. Freeling; cc: N. Weissman, D. Safko, K. Dixon, D. Willinski, E. Stoesser | Email re: DIN Request Committee Review for Tampa HH 10698877 | N00034297-34299 |
| PX380 | 8/24/2015 | To: N. Freeling; From: D. Willinski | Email re: Confidential Remedial Review--Household Selection in Tampa | N00034359-60 |
| PX381 | 2/24/2016 | To: D. Monistere; From: D. Willinski | Email re: Audit Response on Tampa Recruitment & Reissue Decision-Making | N00040984-40986 |
| PX382 | 8/28/2015 | To: N. Freeling; From D. Willinski | Email re: Regarding the Tampa home | N00041268-71 |
| PX383 | 6/9/2016 | To: N. Freeling; From D. Willinski | Email re: Beasley Concern About "Foot-in-the-Door" Question | N00042257-58 |
| PX384 | 8/5/2015 | To: D. Willinski; From: B. Kane; cc: L. Kutscher | Email re: Updated Beasley Letter | N00043221 |
| PX385 | 10/1/2015 | To: K. Joshi; From: D. Willinski; cc: D. Monistere | Email re: Ratings tampering by panelist in Tampa area | N00047528-33 |
| PX386 | 10/19/2015 | To: D. Willinski, H. Labib, N. Freeling cc: K. Joshi; From: D. Monistere | Email re: Tampa Market Analysis - A new HH of concern | N00047756-59 |
| PX387 | 8/13/2015 | To: D. Monistere From: D. Willinski | Email re: Status -- August 10-13 | N00063880 |
| PX388 | 10/23/2014 | To: K. Joshi, S. Alston; From: D. Willinski | Email re: Heavy Listening Diary Analyses (including attachment) | N00064027-64029 |
| PX389 | 7/21/2015 | To: B. Feldhaus, D. Monistere, D. Safko, N. Freeling, K. Dixon, J. Traub, K. Joshi; From D. Wilinski | Email re: Charleston, SC Air-Checks and Tweets | N00076327-40 |

| PX390 | 10/5/2015 | To: J. Traub, R. Tate From: K. Alvero; cc: N. Terlizzi, D. Burke | Email re: Disclosure of Tampa MR Incident Report | | N00084002-05 |
| PX391 | 6/8/2016 | To: K. Alvero From D. Gunzerath cc: G Ivie, A. Torrieri, R. Pinelli, A. Gashi | Letter re: Media Rating Council (MRC) Board of Directors | | N00085142-43 |